Bobby CELESTINE, also known as Bobbie L. Celestine, Plaintiff–Appellant,

v.

27TH JUDICIAL DISTRICT COURT; District Attorney 27th Judicial District Court, Defendants–Appellees.

No. 02–30866.

Summary Calendar

United States Court of Appeals, Fifth Circuit.

July 25, 2003.

Before HIGGINBOTHAM, DAVIS and PRADO, Circuit Judges.

PER CURIAM.[*]

Bobby Celestine appeals from the district court's dismissal of his complaint for declaratory relief. Celestine seeks a declaratory judgment that his 1964 Louisiana state court conviction for simple burglary was unconstitutional.

A state may waive its defense of sovereign immunity, *Wis. Dep't of Corr. v. Schacht,* 524 U.S. 381, 389, 118 S.Ct. 2047, 141 L.Ed.2d 364 (1998), but the 27th Judicial District Court did not do so. Celestine's complaint against the 27th Judicial District Court does not fall within the exception created by *Ex Parte Young,* 209 U.S. 123, 159–60, 28 S.Ct. 441, 52 L.Ed.

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

714 (1908). *See Aguilar v. Tex. Dep't of Criminal Justice,* 160 F.3d 1052, 1054 (5th Cir.1998).

Celestine may not obtain a declaratory judgment invalidating his burglary conviction. *Johnson v. Onion,* 761 F.2d 224, 226 (5th Cir.1985). Furthermore, he has failed to state a cognizable claim under 42 U.S.C. § 1983. Celestine's complaint falls within the purview of *Heck v. Humphrey,* 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), even though his sentence has expired and he is not seeking damages. *See Randell v. Johnson,* 227 F.3d 300, 301 (5th Cir.2000); *Clarke v. Stalder,* 154 F.3d 186, 189 (5th Cir.1998). Celestine's proposed amendment to name the state judge who handled his conviction as a defendant is baseless because the judge is protected by absolute immunity. *See Malina v. Gonzales,* 994 F.2d 1121, 1124–25 (5th Cir.1993).

AFFIRMED.